# EXHIBIT E



# CREDIT REPORT

---

**MICHELLE BURNS**

**Report Confirmation**

**9537679445**

# 1. Summary

Review this summary for a quick view of key information contained in your Equifax Credit Report.

| | |
|---|---|
| **Report Date** | Feb 06, 2019 |
| **Credit File Status** | No fraud indicator on file |
| **Alert Contacts** | 0 Records Found |
| **Average Account Age** | 9 Years |
| **Length of Credit History** | 18 Years, 4 Months |
| **Accounts with Negative Information** | 4 |
| **Oldest Account** | CAPITAL ONE BANK USA NA (Opened Oct 30, 2000) |
| **Most Recent Account** | AVANT (Opened Jun 07, 2018) |

## Credit Accounts

Your credit report includes information about activity on your credit accounts that may affect your credit score and rating.

| Account Type | Open | With Balance | Total Balance | Available | Credit Limit | Debt-to-Credit | Payment |
|---|---|---|---|---|---|---|---|
| Revolving | 3 | 3 | $1,817 | $1,033 | $2,850 | 64.0% | $65 |
| Mortgage | 2 | 2 | $245,299 | $31,121 | $276,420 | 89.0% | $1,952 |
| Installment | 4 | 4 | $57,426 | $29,308 | $86,734 | 66.0% | $2,008 |
| Other | | | | | | | |
| Total | 9 | 9 | $304,542 | $61,462 | $366,004 | 83.0% | $4,025 |

## Other Items

Your credit report includes your Personal Information and, if applicable, Consumer Statements, and could include other items that may affect your credit score and rating.

| | |
|---|---|
| **Consumer Statements** | 0 Statements Found |
| **Personal Information** | 7 Items Found |
| **Inquiries** | 30 Inquiries Found |
| **Most Recent Inquiry** | CREDIT KARMA, INCFeb 06, 2019 |
| **Public Records** | 0 Records Found |
| **Collections** | 0 Collections Found |

# 2. Revolving Accounts

Revolving accounts are those that generally include a credit limit and require a minimum monthly payment, such as credit cards.

## 2.1 CAPITAL ONE BANK USA NA

### Summary

Your debt-to-credit ratio represents the amount of credit you're using and generally makes up a percentage of your credit score. It's calculated by dividing an account's reported balance by its credit limit.

| Account Number | | Reported Balance | $679 |
|---|---|---|---|
| Account Status | PAYS_AS_AGREED | Debt-to-Credit Ratio | 91% |
| Available Credit | $750 | | |

### Account History

The tables below show up to 2 years of the monthly balance, available credit, scheduled payment, date of last payment, high credit, credit limit, amount past due, activity designator, and comments.

**Balance**

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2017 | | $461 | $433 | | $466 | $439 | | $465 | | $411 | $536 | |
| 2018 | $479 | $453 | $425 | $398 | $708 | | $663 | $9 | $409 | | $728 | |
| 2019 | | | | | | | | | | | | |

**Available Credit**

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2017 | | | | | | | | | | | | |
| 2018 | | | | | | | | | | | | |
| 2019 | | | | | | | | | | | | |

**Scheduled Payment**

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2017 | | $25 | $25 | | $25 | $25 | | $25 | | $25 | $25 | |
| 2018 | $25 | $25 | $25 | $25 | $25 | | $25 | $9 | $25 | | $25 | |
| 2019 | | | | | | | | | | | | |

**EQUIFAX**

MICHELLE BURNS | Feb 06, 2019

Page 3 of 52

Summary | Revolving | Mortgage | Installment | Other | Statements | Personal Info | Inquiries | Public Records | Collections

BURNS 096

## Actual Payment

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2017 | | | | | | | | | | | | |
| 2018 | | | | | | | | | | | | |
| 2019 | | | | | | | | | | | | |

## High Credit

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2017 | | $613 | $613 | | $613 | $613 | | $613 | | $613 | $613 | |
| 2018 | $613 | $613 | $613 | $613 | $734 | | $734 | $734 | $734 | | $734 | |
| 2019 | | | | | | | | | | | | |

## Credit Limit

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2017 | | $500 | $500 | | $500 | $500 | | $500 | | $500 | $500 | |
| 2018 | $500 | $500 | $750 | $750 | $750 | | $750 | $750 | $750 | | $750 | |
| 2019 | | | | | | | | | | | | |

## Amount Past Due

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2017 | | | | | | | | | | | | |
| 2018 | | | | | | | | | | | | |
| 2019 | | | | | | | | | | | | |

## Activity Designator

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2017 | | | | | | | | | | | | |
| 2018 | | | | | | | | | | | | |
| 2019 | | | | | | | | | | | | |

# Payment History

View up to 7 years of monthly payment history on this account. The numbers indicated in each month represent the number of days a payment was past due; the letters indicate other account events, such as bankruptcy or collections.

EQUIFAX   MICHELLE BURNS | Feb 06, 2019   Page 4 of 52

Summary | Revolving | Mortgage | Installment | Other | Statements | Personal Info | Inquiries | Public Records | Collections

BURNS 097

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2018 | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ |
| 2017 | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ |
| 2016 | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ |
| 2015 | ▨ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ |
| 2014 | ▨ | ▨ | ▨ | ▨ | ▨ | ▨ | ▨ | ▨ | ▨ | ▨ | ▨ | ▨ |
| 2013 | ▨ | ▨ | ▨ | ▨ | ▨ | ▨ | ▨ | ▨ | ▨ | ▨ | ▨ | ▨ |
| 2012 | ▨ | ▨ | ▨ | ▨ | ▨ | ▨ | ▨ | ▨ | ▨ | ▨ | ▨ | ▨ |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ✔ Paid on Time | **30** 30 Days Past Due | **60** 60 Days Past Due | **90** 90 Days Past Due | **120** 120 Days Past Due |
| **150** 150 Days Past Due | **180** 180 Days Past Due | **V** Voluntary Surrender | **F** Foreclosure | **C** Collection Account |
| **CO** Charge-Off | **B** Included in Bankruptcy | **R** Repossession | **TN** Too New to Rate | ▨ No Data Available |

## Account Details

View detailed information about this account. Contact the creditor or lender if you have any questions about it.

| | | | |
|---|---|---|---|
| High Credit | $734 | Owner | INDIVIDUAL |
| Credit Limit | $750 | Account Type | REVOLVING |
| Terms Frequency | MONTHLY | Term Duration | 0 |
| Balance | $679 | Date Opened | Nov 01, 2001 |
| Amount Past Due | | Date Reported | Jan 23, 2019 |
| Actual Payment Amount | | Date of Last Payment | Jan 01, 2019 |
| Date of Last Activity | | Scheduled Payment Amount | $25 |
| Months Reviewed | 99 | Delinquency First Reported | |
| Activity Designator | | Creditor Classification | UNKNOWN |
| Deferred Payment Start Date | | Charge Off Amount | |
| Balloon Payment Date | | Balloon Payment Amount | |
| Loan Type | Credit Card | Date Closed | |
| Date of First Delinquency | | | |

BURNS 098

**Comments**

**Contact**

CAPITAL ONE BANK USA NA
PO BOX 85015
RICHMOND, VA  23285-5075
1-800-955-7070

**EQUIFAX**   MICHELLE BURNS | Feb 06, 2019   Page 6 of 52

| Summary | Revolving | Mortgage | Installment | Other | Statements | Personal Info | Inquiries | Public Records | Collections |

BURNS 099

## 2.2 CAPITAL ONE BANK USA NA

## Summary

Your debt-to-credit ratio represents the amount of credit you're using and generally makes up a percentage of your credit score. It's calculated by dividing an account's reported balance by its credit limit.

| Account Number | | Reported Balance | $595 |
|---|---|---|---|
| Account Status | PAYS_AS_AGREED | Debt-to-Credit Ratio | 43% |
| Available Credit | $1,400 | | |

## Account History

The tables below show up to 2 years of the monthly balance, available credit, scheduled payment, date of last payment, high credit, credit limit, amount past due, activity designator, and comments.

### Balance

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2017 | | $391 | $384 | $391 | $384 | $377 | $369 | $362 | $387 | $380 | $373 | $365 |
| 2018 | $358 | $350 | $342 | $315 | $307 | $384 | $377 | $4 | $7 | $401 | | $359 |
| 2019 | | | | | | | | | | | | |

### Available Credit

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2017 | | | | | | | | | | | | |
| 2018 | | | | | | | | | | | | |
| 2019 | | | | | | | | | | | | |

### Scheduled Payment

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2017 | | $15 | $15 | $15 | $15 | $15 | $15 | $15 | $15 | $15 | $15 | $15 |
| 2018 | $15 | $15 | $15 | $15 | $15 | $15 | $15 | $4 | $7 | $15 | | $15 |
| 2019 | | | | | | | | | | | | |

### Actual Payment

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

BURNS 100

2017

2018

2019

## High Credit

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2017 |     | $613 | $613 | $613 | $613 | $613 | $613 | $613 | $613 | $613 | $613 | $613 |
| 2018 | $613 | $613 | $613 | $613 | $613 | $613 | $613 | $613 | $613 | $613 |     | $613 |
| 2019 |     |     |     |     |     |     |     |     |     |     |     |     |

## Credit Limit

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2017 |     | $400 | $400 | $400 | $400 | $400 | $400 | $400 | $400 | $400 | $400 | $400 |
| 2018 | $400 | $400 | $400 | $400 | $400 | $400 | $400 | $400 | $400 | $400 |     | $400 |
| 2019 |     |     |     |     |     |     |     |     |     |     |     |     |

## Amount Past Due

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2017 |     |     |     |     |     |     |     |     |     |     |     |     |
| 2018 |     |     |     |     |     |     |     |     |     |     |     |     |
| 2019 |     |     |     |     |     |     |     |     |     |     |     |     |

## Activity Designator

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2017 |     |     |     |     |     |     |     |     |     |     |     |     |
| 2018 |     |     |     |     |     |     |     |     |     |     |     |     |
| 2019 |     |     |     |     |     |     |     |     |     |     |     |     |

## Payment History

View up to 7 years of monthly payment history on this account. The numbers indicated in each month represent the number of days a payment was past due; the letters indicate other account events, such as bankruptcy or collections.

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2018 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |

**EQUIFAX**                MICHELLE BURNS | Feb 06, 2019                Page 8 of 52

Summary | Revolving | Mortgage | Installment | Other | Statements | Personal Info | Inquiries | Public Records | Collections

BURNS 101

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2017 | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ |
| 2016 | | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ |
| 2015 | ░ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ |
| 2014 | ░ | ░ | ░ | ░ | ░ | ░ | ░ | ░ | ░ | ░ | ░ | ░ |
| 2013 | ░ | ░ | ░ | ░ | ░ | ░ | ░ | ░ | ░ | ░ | ░ | ░ |
| 2012 | ░ | ░ | ░ | ░ | ░ | ░ | ░ | ░ | ░ | ░ | ░ | ░ |

| | | | | |
|---|---|---|---|---|
| ✔ Paid on Time | **30** 30 Days Past Due | **60** 60 Days Past Due | **90** 90 Days Past Due | **120** 120 Days Past Due |
| **150** 150 Days Past Due | **180** 180 Days Past Due | **V** Voluntary Surrender | **F** Foreclosure | **C** Collection Account |
| **CO** Charge-Off | **B** Included in Bankruptcy | **R** Repossession | **TN** Too New to Rate | ░ No Data Available |

## Account Details

View detailed information about this account. Contact the creditor or lender if you have any questions about it.

| | | | |
|---|---|---|---|
| High Credit | $613 | Owner | INDIVIDUAL |
| Credit Limit | $1,400 | Account Type | REVOLVING |
| Terms Frequency | MONTHLY | Term Duration | 0 |
| Balance | $595 | Date Opened | Oct 30, 2000 |
| Amount Past Due | | Date Reported | Jan 08, 2019 |
| Actual Payment Amount | | Date of Last Payment | Jan 01, 2019 |
| Date of Last Activity | | Scheduled Payment Amount | $15 |
| Months Reviewed | 99 | Delinquency First Reported | |
| Activity Designator | | Creditor Classification | UNKNOWN |
| Deferred Payment Start Date | | Charge Off Amount | |
| Balloon Payment Date | | Balloon Payment Amount | |
| Loan Type | Credit Card | Date Closed | |
| Date of First Delinquency | | | |

## Comments

## Contact

CAPITAL ONE BANK USA NA
PO BOX 85015
RICHMOND, VA  23285-5075
1-800-955-7070

**EQUIFAX**   MICHELLE BURNS | Feb 06, 2019   Page 9 of 52

Summary | Revolving | Mortgage | Installment | Other | Statements | Personal Info | Inquiries | Public Records | Collections

BURNS 102

## 2.3 CAPITAL ONE BANK USA NA

### Summary

Your debt-to-credit ratio represents the amount of credit you're using and generally makes up a percentage of your credit score. It's calculated by dividing an account's reported balance by its credit limit.

| Account Number | | Reported Balance | $543 |
|---|---|---|---|
| Account Status | PAYS_AS_AGREED | Debt-to-Credit Ratio | 78% |
| Available Credit | $700 | | |

### Account History

The tables below show up to 2 years of the monthly balance, available credit, scheduled payment, date of last payment, high credit, credit limit, amount past due, activity designator, and comments.

#### Balance

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2017 | | $673 | $650 | $678 | $656 | $656 | $633 | $611 | $588 | $659 | $637 | $678 |
| 2018 | $656 | $634 | $610 | $588 | $626 | $661 | $639 | $5 | $4 | $4 | $4 | |
| 2019 | | | | | | | | | | | | |

#### Available Credit

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2017 | | | | | | | | | | | | |
| 2018 | | | | | | | | | | | | |
| 2019 | | | | | | | | | | | | |

#### Scheduled Payment

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2017 | | $25 | $25 | $25 | $25 | $25 | $25 | $25 | $25 | $25 | $25 | $25 |
| 2018 | $25 | $25 | $25 | $25 | $25 | $25 | $25 | $5 | $4 | $4 | $4 | |
| 2019 | | | | | | | | | | | | |

#### Actual Payment

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

**EQUIFAX**

MICHELLE BURNS | Feb 06, 2019

Page 10 of 52

Summary | Revolving | Mortgage | Installment | Other | Statements | Personal Info | Inquiries | Public Records | Collections

BURNS 103

2017

2018

2019

## High Credit

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2017 | | $897 | $897 | $897 | $897 | $897 | $897 | $897 | $897 | $897 | $897 | $897 |
| 2018 | $897 | $897 | $897 | $897 | $897 | $897 | $897 | $897 | $897 | $897 | $897 | |
| 2019 | | | | | | | | | | | | |

## Credit Limit

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2017 | | $700 | $700 | $700 | $700 | $700 | $700 | $700 | $700 | $700 | $700 | $700 |
| 2018 | $700 | $700 | $700 | $700 | $700 | $700 | $700 | $700 | $700 | $700 | $700 | |
| 2019 | | | | | | | | | | | | |

## Amount Past Due

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2017 | | | | | | | | | | | | |
| 2018 | | | | | | | | | | | | |
| 2019 | | | | | | | | | | | | |

## Activity Designator

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2017 | | | | | | | | | | | | |
| 2018 | | | | | | | | | | | | |
| 2019 | | | | | | | | | | | | |

## Payment History

View up to 7 years of monthly payment history on this account. The numbers indicated in each month represent the number of days a payment was past due; the letters indicate other account events, such as bankruptcy or collections.

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2018 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |

| Year | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2017 | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ |
| 2016 | | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ |
| 2015 | | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ |
| 2014 | | | | | | | | | | | | |
| 2013 | | | | | | | | | | | | |
| 2012 | | | | | | | | | | | | |

| | | | | |
|---|---|---|---|---|
| ✔ Paid on Time | **30** 30 Days Past Due | **60** 60 Days Past Due | **90** 90 Days Past Due | **120** 120 Days Past Due |
| **150** 150 Days Past Due | **180** 180 Days Past Due | **V** Voluntary Surrender | **F** Foreclosure | **C** Collection Account |
| **CO** Charge-Off | **B** Included in Bankruptcy | **R** Repossession | **TN** Too New to Rate | No Data Available |

## Account Details

View detailed information about this account. Contact the creditor or lender if you have any questions about it.

| | | | |
|---|---|---|---|
| High Credit | $897 | Owner | INDIVIDUAL |
| Credit Limit | $700 | Account Type | REVOLVING |
| Terms Frequency | MONTHLY | Term Duration | 0 |
| Balance | $543 | Date Opened | Jan 07, 2002 |
| Amount Past Due | | Date Reported | Jan 08, 2019 |
| Actual Payment Amount | | Date of Last Payment | Dec 01, 2018 |
| Date of Last Activity | | Scheduled Payment Amount | $25 |
| Months Reviewed | 99 | Delinquency First Reported | |
| Activity Designator | | Creditor Classification | UNKNOWN |
| Deferred Payment Start Date | | Charge Off Amount | |
| Balloon Payment Date | | Balloon Payment Amount | |
| Loan Type | Credit Card | Date Closed | |
| Date of First Delinquency | | | |

## Comments

## Contact

CAPITAL ONE BANK USA NA
PO BOX 85015
RICHMOND, VA  23285-5075
1-800-955-7070

EQUIFAX          MICHELLE BURNS | Feb 06, 2019          Page 12 of 52

Summary | Revolving | Mortgage | Installment | Other | Statements | Personal Info | Inquiries | Public Records | Collections

BURNS 105

## 2.4 CREDIT ONE BANK (CLOSED)

### Summary

Your debt-to-credit ratio represents the amount of credit you're using and generally makes up a percentage of your credit score. It's calculated by dividing an account's reported balance by its credit limit.

| Account Number | | Reported Balance | $0 |
|---|---|---|---|
| Account Status | PAYS_AS_AGREED | Debt-to-Credit Ratio | 0% |
| Available Credit | $300 | | |

### Account History

The tables below show up to 2 years of the monthly balance, available credit, scheduled payment, date of last payment, high credit, credit limit, amount past due, activity designator, and comments.

#### Balance

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2017 | $9 | $27 | | | | | | | | | | |
| 2018 | | | | | | | | | | | | |
| 2019 | | | | | | | | | | | | |

#### Available Credit

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2017 | | | | | | | | | | | | |
| 2018 | | | | | | | | | | | | |
| 2019 | | | | | | | | | | | | |

#### Scheduled Payment

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2017 | $9 | $17 | | | | | | | | | | |
| 2018 | | | | | | | | | | | | |
| 2019 | | | | | | | | | | | | |

#### Actual Payment

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

*EQUIFAX*    MICHELLE BURNS | Feb 06, 2019    Page 13 of 52

| Summary | Revolving | Mortgage | Installment | Other | Statements | Personal Info | Inquiries | Public Records | Collections |

BURNS 106

2017    $245

2018

2019

## High Credit

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|------|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2017 | $292 | $292 | | | | | | | | | | |
| 2018 | | | | | | | | | | | | |
| 2019 | | | | | | | | | | | | |

## Credit Limit

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|------|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2017 | $300 | $300 | | | | | | | | | | |
| 2018 | | | | | | | | | | | | |
| 2019 | | | | | | | | | | | | |

## Amount Past Due

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2017 | | | | | | | | | | | | |
| 2018 | | | | | | | | | | | | |
| 2019 | | | | | | | | | | | | |

## Activity Designator

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2017 | | C | | | | | | | | | | |
| 2018 | | | | | | | | | | | | |
| 2019 | | | | | | | | | | | | |

## Comments 1

| Date | Comment |
|------|---------|
| 01/2017 | Account closed at consumer's request |

# Payment History

View up to 7 years of monthly payment history on this account. The numbers indicated in each month represent the number of days a payment was past due; the letters indicate other account events, such as bankruptcy or collections.

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2017 | ✔ | ✔ | ✔ | ✔ | ▨ | ▨ | ▨ | ▨ | ▨ | ▨ | ▨ | ▨ |
| 2016 | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ |
| 2015 | ▨ | ▨ | ▨ | ▨ | ▨ | ▨ | ▨ | ▨ | ▨ | ✔ | ✔ | ✔ |

| | | | |
|---|---|---|---|
| ✔ Paid on Time | **30** 30 Days Past Due | **60** 60 Days Past Due | **90** 90 Days Past Due | **120** 120 Days Past Due |
| **150** 150 Days Past Due | **180** 180 Days Past Due | **V** Voluntary Surrender | **F** Foreclosure | **C** Collection Account |
| **CO** Charge-Off | **B** Included in Bankruptcy | **R** Repossession | **TN** Too New to Rate | ▨ No Data Available |

## Account Details

View detailed information about this account. Contact the creditor or lender if you have any questions about it.

| | | | |
|---|---|---|---|
| High Credit | $292 | Owner | UNDESIGNATED |
| Credit Limit | $300 | Account Type | REVOLVING |
| Terms Frequency | MONTHLY | Term Duration | 0 |
| Balance | $0 | Date Opened | Oct 05, 2015 |
| Amount Past Due | | Date Reported | Aug 23, 2017 |
| Actual Payment Amount | | Date of Last Payment | Mar 01, 2017 |
| Date of Last Activity | | Scheduled Payment Amount | |
| Months Reviewed | 22 | Delinquency First Reported | |
| Activity Designator | PAID_AND_CLOSED | Creditor Classification | UNKNOWN |
| Deferred Payment Start Date | | Charge Off Amount | |
| Balloon Payment Date | | Balloon Payment Amount | |
| Loan Type | Credit Card | Date Closed | Feb 01, 2017 |
| Date of First Delinquency | | | |

## Comments

Account closed at consumer's request

## Contact

CREDIT ONE BANK
6801 S. CIMARRON ROAD
LAS VEGAS, NV  89113
1-877-825-3242

Equifax
MICHELLE BURNS | Feb 06, 2019
Page 15 of 52

Summary | Revolving | Mortgage | Installment | Other | Statements | Personal Info | Inquiries | Public Records | Collections

BURNS 108

# 3. Mortgage Accounts

Mortgage accounts are real estate loans that require payment on a monthly basis until the loan is paid off.

## 3.1 MIDLAND MORTGAGE, A DIVISION O

### Summary

Your debt-to-credit ratio represents the amount of credit you're using and generally makes up a percentage of your credit score. It's calculated by dividing an account's reported balance by its credit limit.

| Account Number | xxxxxx 93 | Reported Balance | $210,231 |
|---|---|---|---|
| Account Status | NOT_MORE_THAN_THREE_PAYMENTS_PAST_DUE | Debt-to-Credit Ratio | 91% |
| Available Credit | | | |

### Account History

The tables below show up to 2 years of the monthly balance, available credit, scheduled payment, date of last payment, high credit, credit limit, amount past due, activity designator, and comments.

#### Balance

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2017 | | $216,578 | $216,324 | $215,969 | $215,663 | $216,610 | | $216,275 | $215,915 | $213,323 | | $211,890 |
| 2018 | | $211,207 | $210,863 | $210,519 | $210,173 | $211,146 | | $210,924 | | | $210,588 | |
| 2019 | | | | | | | | | | | | |

#### Available Credit

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2017 | | | | | | | | | | | | |
| 2018 | | | | | | | | | | | | |
| 2019 | | | | | | | | | | | | |

#### Scheduled Payment

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2017 | | $1,568 | $1,549 | $1,549 | $1,549 | $1,549 | | $1,549 | $1,549 | $1,549 | | $1,549 |
| 2018 | | $1,549 | $1,603 | $1,603 | $1,603 | $1,603 | | $1,603 | | | $1,603 | |
| 2019 | | | | | | | | | | | | |

BURNS 109

## Actual Payment

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2017 | | $1,568 | $1,549 | $1,549 | $1,549 | | $1,549 | $1,549 | $3,765 | | $1,549 | |
| 2018 | | $1,549 | $1,604 | $1,604 | $1,604 | | $833 | | | $1,604 | | |
| 2019 | | | | | | | | | | | | |

## High Credit

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2017 | | $231,420 | $231,420 | $231,420 | $231,420 | $231,420 | | $231,420 | $231,420 | $231,420 | | $231,420 |
| 2018 | | $231,420 | $231,420 | $231,420 | $231,420 | $231,420 | | $231,420 | | | $231,420 | |
| 2019 | | | | | | | | | | | | |

## Credit Limit

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2017 | | | | | | | | | | | | |
| 2018 | | | | | | | | | | | | |
| 2019 | | | | | | | | | | | | |

## Amount Past Due

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2017 | | $1,672 | | $1,672 | $1,672 | | | | | | | |
| 2018 | | $1,728 | | $3,332 | | | $3,332 | | | | | |
| 2019 | | | | | | | | | | | | |

## Activity Designator

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2017 | | | | | | | | | | | | |
| 2018 | | | | | | | | | | | | |
| 2019 | | | | | | | | | | | | |

## Comments 1

| Date | Comment |
|------|---------|
| 02/2017 | Loan modified under a federal government plan |

**EQUIFAX**

MICHELLE BURNS | Feb 06, 2019      Page 17 of 52

Summary | Revolving | Mortgage | Installment | Other | Statements | Personal Info | Inquiries | Public Records | Collections

BURNS 110

| Date | Comment |
|------|---------|
| 03/2017 | Loan modified under a federal government plan |
| 04/2017 | Loan modified under a federal government plan |
| 05/2017 | Loan modified under a federal government plan |
| 06/2017 | Loan modified under a federal government plan |
| 08/2017 | Loan modified under a federal government plan |
| 09/2017 | Loan modified under a federal government plan |
| 10/2017 | Loan modified under a federal government plan |
| 12/2017 | Loan modified under a federal government plan |
| 02/2018 | Loan modified under a federal government plan |
| 03/2018 | Loan modified under a federal government plan |
| 04/2018 | Loan modified under a federal government plan |
| 05/2018 | Loan modified under a federal government plan |
| 06/2018 | Loan modified under a federal government plan |
| 08/2018 | Loan modified under a federal government plan |
| 11/2018 | Loan modified under a federal government plan |

## Payment History

View up to 7 years of monthly payment history on this account. The numbers indicated in each month represent the number of days a payment was past due; the letters indicate other account events, such as bankruptcy or collections.

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2018 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | 30 | ✓ | 30 | 60 | 60 | |
| 2017 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | 30 | 30 | 30 | ✓ | ✓ | ✓ |
| 2016 | 30 | 30 | ✓ | ✓ | ✓ | ✓ | 60 | ✓ | 30 | 60 | ✓ | ✓ |
| 2015 | | 30 | 60 | 60 | 60 | 60 | 30 | 30 | 60 | 60 | | |
| 2014 | | 30 | 30 | 30 | 30 | 60 | 60 | 60 | 90 | | 30 | 60 |
| 2013 | 60 | 60 | 60 | 30 | 30 | 30 | | 30 | 30 | | 30 | 30 |
| 2012 | | | | | | 60 | 90 | 60 | 90 | 30 | 30 | 30 |

| ✓ Paid on Time | 30 30 Days Past Due | 60 60 Days Past Due | 90 90 Days Past Due | 120 120 Days Past Due |
|---|---|---|---|---|
| 150 150 Days Past Due | 180 180 Days Past Due | V Voluntary Surrender | F Foreclosure | C Collection Account |

**CO** Charge-Off          **B**  Included in Bankruptcy     **R**  Repossession          **TN** Too New to Rate          No Data Available

## Account Details

View detailed information about this account. Contact the creditor or lender if you have any questions about it.

| | | | |
|---|---|---|---|
| High Credit | $231,420 | Owner | JOINT_CONTRACTUAL_LIABILITY |
| Credit Limit | | Account Type | MORTGAGE |
| Terms Frequency | MONTHLY | Term Duration | 36 |
| Balance | $210,231 | Date Opened | Oct 05, 2007 |
| Amount Past Due | $3,352 | Date Reported | Dec 31, 2018 |
| Actual Payment Amount | $1,604 | Date of Last Payment | Dec 01, 2018 |
| Date of Last Activity | | Scheduled Payment Amount | $1,603 |
| Months Reviewed | 99 | Delinquency First Reported | |
| Activity Designator | | Creditor Classification | UNKNOWN |
| Deferred Payment Start Date | | Charge Off Amount | |
| Balloon Payment Date | | Balloon Payment Amount | |
| Loan Type | Federal Housing Administration Real Estate Mortgage | Date Closed | |
| Date of First Delinquency | Sep 01, 2018 | | |

## Comments

Loan modified under a federal government plan

## Contact

MIDLAND MORTGAGE, A DIVISION O
PO BOX 268959
F MIDFIRST BANK
OKLAHOMA CITY, OK  73126-8959
1-800-654-4566

## 3.2 BAYVIEW LOAN SERVICING

### Summary

Your debt-to-credit ratio represents the amount of credit you're using and generally makes up a percentage of your credit score. It's calculated by dividing an account's reported balance by its credit limit.

| Account Number | xxxxxxxxx 4655 | Reported Balance | $35,068 |
|---|---|---|---|
| Account Status | PAYS_AS_AGREED | Debt-to-Credit Ratio | 78% |
| Available Credit | | | |

### Account History

The tables below show up to 2 years of the monthly balance, available credit, scheduled payment, date of last payment, high credit, credit limit, amount past due, activity designator, and comments.

#### Balance

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2017 | $38,290 | $33,557 | $32,410 | | $31,859 | | $36,073 | | | | | |
| 2018 | $35,762 | $35,681 | $35,518 | | $35,354 | | $36,109 | | | $35,621 | $35,345 | |
| 2019 | | | | | | | | | | | | |

#### Available Credit

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2017 | | | | | | | | | | | | |
| 2018 | | | | | | | | | | | | |
| 2019 | | | | | | | | | | | | |

#### Scheduled Payment

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2017 | $551 | $551 | $551 | | $551 | | $281 | | | | | |
| 2018 | $281 | $281 | $281 | | $281 | | $286 | | | $349 | $349 | |
| 2019 | | | | | | | | | | | | |

#### Actual Payment

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

Summary  Revolving  **Mortgage**  Installment  Other  Statements  Personal Info  Inquiries  Public Records  Collections

BURNS 113

2017

2018    $281    $281    $281    $349

2019

## High Credit

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2017 | $45,000 | $45,000 | $45,000 | | $45,000 | | $45,000 | | | | | |
| 2018 | $45,000 | $45,000 | $45,000 | | $45,000 | | $45,000 | | | $45,000 | $45,000 | |
| 2019 | | | | | | | | | | | | |

## Credit Limit

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2017 | | | | | | | | | | | | |
| 2018 | | | | | | | | | | | | |
| 2019 | | | | | | | | | | | | |

## Amount Past Due

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2017 | $5,577 | | | | | | | | | | | |
| 2018 | | | | | | | | | | | | |
| 2019 | | | | | | | | | | | | |

## Activity Designator

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2017 | | | | | | | | | | | | |
| 2018 | | | | | | | | | | | | |
| 2019 | | | | | | | | | | | | |

## Comments 1

| Date | Comment |
|------|---------|
| 01/2017 | Paying under a partial payment agreement |
| 02/2017 | Paying under a partial payment agreement |
| 03/2017 | Paying under a partial payment agreement |

| Date | Comment |
|---|---|
| 05/2017 | Paying under a partial payment agreement |
| 07/2017 | Loan modified under a federal government plan |
| 01/2018 | Loan modified under a federal government plan |
| 02/2018 | Loan modified under a federal government plan |
| 03/2018 | Loan modified under a federal government plan |
| 05/2018 | Loan modified under a federal government plan |
| 07/2018 | Loan modified under a federal government plan |
| 10/2018 | Loan modified under a federal government plan |
| 11/2018 | Loan modified under a federal government plan |

## Comments 2

| Date | Comment |
|---|---|
| 01/2017 | Variable/adjustable rate |
| 02/2017 | Variable/adjustable rate |
| 03/2017 | Variable/adjustable rate |
| 05/2017 | Variable/adjustable rate |

## Payment History

View up to 7 years of monthly payment history on this account. The numbers indicated in each month represent the number of days a payment was past due; the letters indicate other account events, such as bankruptcy or collections.

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2018 | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ |
| 2017 | 120 | 30 | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ |
| 2016 | 60 | 90 | 120 | 150 | 180 | 180 | 120 | 120 | 90 | 120 | 90 | 90 |
| 2015 | 60 | 60 | 90 | 120 | 90 | 90 | 30 | 30 | 30 | ✔ | ✔ | 30 |
| 2014 | 30 | ░ | 30 | ░ | ░ | ░ | ░ | 30 | 60 | 30 | 30 | 60 |
| 2013 | 90 | 120 | 120 | 120 | 120 | 120 | 30 | 30 | 60 | 60 | ░ | 30 |
| 2012 | ░ | ░ | ░ | ░ | ░ | ░ | 30 | 60 | 90 | 60 | 90 |  |

| ✔ Paid on Time | **30** 30 Days Past Due | **60** 60 Days Past Due | **90** 90 Days Past Due | **120** 120 Days Past Due |
|---|---|---|---|---|
| **150** 150 Days Past Due | **180** 180 Days Past Due | **V** Voluntary Surrender | **F** Foreclosure | **C** Collection Account |

**EQUIFAX**   MICHELLE BURNS | Feb 06, 2019   Page 22 of 52

Summary | Revolving | Mortgage | Installment | Other | Statements | Personal Info | Inquiries | Public Records | Collections

BURNS 115

**CO** Charge-Off          **B**  Included in Bankruptcy     **R**  Repossession          **TN**  Too New to Rate          No Data Available

## Account Details

View detailed information about this account. Contact the creditor or lender if you have any questions about it.

| | | | |
|---|---|---|---|
| High Credit | $45,000 | Owner | JOINT_CONTRACTUAL_LIABILITY |
| Credit Limit | | Account Type | MORTGAGE |
| Terms Frequency | MONTHLY | Term Duration | 24 |
| Balance | $35,068 | Date Opened | Dec 27, 2001 |
| Amount Past Due | | Date Reported | Jan 06, 2019 |
| Actual Payment Amount | $349 | Date of Last Payment | Dec 01, 2018 |
| Date of Last Activity | | Scheduled Payment Amount | $349 |
| Months Reviewed | 99 | Delinquency First Reported | |
| Activity Designator | | Creditor Classification | UNKNOWN |
| Deferred Payment Start Date | | Charge Off Amount | |
| Balloon Payment Date | | Balloon Payment Amount | $5,552 |
| Loan Type | Conventional Real Estate Mortgage | Date Closed | |
| Date of First Delinquency | | | |

## Comments

Loan modified under a federal government plan

## Contact

BAYVIEW LOAN SERVICING
2601 S BAYSHORE DR 4TH FL
MIAMI, FL  33133
1-305-341-3654

*EQUIFAX*          MICHELLE BURNS | Feb 06, 2019          Page 23 of 52

Summary | Revolving | Mortgage | Installment | Other | Statements | Personal Info | Inquiries | Public Records | Collections

BURNS 116

# 4. Installment Accounts

Installment accounts are loans that require payment on a monthly basis until the loan is paid off, such as auto or student loans.

## 4.1 FMC-OMAHA SERVICE CTR

### Summary

Your debt-to-credit ratio represents the amount of credit you're using and generally makes up a percentage of your credit score. It's calculated by dividing an account's reported balance by its credit limit.

| Account Number | | Reported Balance | |
|---|---|---|---|
| Account Number | xxxxxx 52 | Reported Balance | $35,132 |
| Account Status | PAYS_AS_AGREED | Debt-to-Credit Ratio | 80% |
| Available Credit | | | |

### Account History

The tables below show up to 2 years of the monthly balance, available credit, scheduled payment, date of last payment, high credit, credit limit, amount past due, activity designator, and comments.

#### Balance

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2017 | | | $44,201 | | $43,692 | $43,222 | $42,260 | | | $40,795 | $40,292 | |
| 2018 | $39,296 | | $38,763 | $38,254 | $37,698 | | $36,983 | $36,759 | | | $35,381 | |
| 2019 | | | | | | | | | | | | |

#### Available Credit

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2017 | | | | | | | | | | | | |
| 2018 | | | | | | | | | | | | |
| 2019 | | | | | | | | | | | | |

#### Scheduled Payment

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2017 | | | $798 | | $798 | $798 | $798 | | | $798 | $798 | |
| 2018 | $798 | | $798 | $798 | $798 | | $798 | $798 | | | $798 | |
| 2019 | | | | | | | | | | | | |

## Actual Payment

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2017 |     |      |      | $798 | $798 |     |     | $798 |     |     |     |     |
| 2018 |     | $800 | $800 | $850 |     |     |     | $1,648 |   |     |     |     |
| 2019 |     |      |      |      |     |     |     |     |     |     |     |     |

## High Credit

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2017 |        |     | $44,143 |         | $44,143 | $44,143 | $44,143 |         |     | $44,143 | $44,143 |     |
| 2018 | $44,143 |    | $44,143 | $44,143 | $44,143 |         | $44,143 | $44,143 |   |        | $44,143 |     |
| 2019 |        |     |         |         |         |         |         |         |     |        |         |     |

## Credit Limit

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2017 |     |     |     |     |     |     |     |     |     |     |     |     |
| 2018 |     |     |     |     |     |     |     |     |     |     |     |     |
| 2019 |     |     |     |     |     |     |     |     |     |     |     |     |

## Amount Past Due

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2017 |     |     |      |        |     |     |     |     |     |     |     |     |
| 2018 |     |     | $787 | $1,584 |     |     |     |     |     |     |     |     |
| 2019 |     |     |      |        |     |     |     |     |     |     |     |     |

## Activity Designator

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2017 |     |     |     |     |     |     |     |     |     |     |     |     |
| 2018 |     |     |     |     |     |     |     |     |     |     |     |     |
| 2019 |     |     |     |     |     |     |     |     |     |     |     |     |

## Comments 1

| Date | Comment |
|------|---------|
| 03/2017 | Fixed rate |

**EQUIFAX**

MICHELLE BURNS | Feb 06, 2019

Page 25 of 52

Summary · Revolving · Mortgage · **Installment** · Other · Statements · Personal Info · Inquiries · Public Records · Collections

BURNS 118

| Date | Comment |
|------|---------|
| 05/2017 | Fixed rate |
| 06/2017 | Fixed rate |
| 07/2017 | Fixed rate |
| 10/2017 | Fixed rate |
| 11/2017 | Fixed rate |
| 01/2018 | Fixed rate |
| 03/2018 | Fixed rate |
| 04/2018 | Fixed rate |
| 05/2018 | Fixed rate |
| 07/2018 | Fixed rate |
| 08/2018 | Fixed rate |
| 11/2018 | Fixed rate |

## Payment History

View up to 7 years of monthly payment history on this account. The numbers indicated in each month represent the number of days a payment was past due; the letters indicate other account events, such as bankruptcy or collections.



| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2018 | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | 30 | 30 | 60 | ✔ | ✔ |
| 2017 | ▨ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ✔ Paid on Time | **30** 30 Days Past Due | **60** 60 Days Past Due | **90** 90 Days Past Due | **120** 120 Days Past Due |
| **150** 150 Days Past Due | **180** 180 Days Past Due | **V** Voluntary Surrender | **F** Foreclosure | **C** Collection Account |
| **CO** Charge-Off | **B** Included in Bankruptcy | **R** Repossession | **TN** Too New to Rate | ▨ No Data Available |

## Account Details

View detailed information about this account. Contact the creditor or lender if you have any questions about it.

| High Credit | $44,143 | Owner | JOINT_CONTRACTUAL_LIABILITY |
|-------------|---------|-------|------------------------------|
| Credit Limit | | Account Type | INSTALLMENT |
| Terms Frequency | MONTHLY | Term Duration | 7 |
| Balance | $35,132 | Date Opened | Feb 10, 2017 |

**EQUIFAX**   MICHELLE BURNS | Feb 06, 2019   Page 26 of 52

Summary ⟩ Revolving ⟩ Mortgage ⟩ **Installment** ⟩ Other ⟩ Statements ⟩ Personal Info ⟩ Inquiries ⟩ Public Records ⟩ Collections

BURNS 119

| | | | |
|---|---|---|---|
| Amount Past Due | | Date Reported | Jan 28, 2019 |
| Actual Payment Amount | $798 | Date of Last Payment | Jan 01, 2019 |
| Date of Last Activity | | Scheduled Payment Amount | $798 |
| Months Reviewed | 23 | Delinquency First Reported | |
| Activity Designator | | Creditor Classification | UNKNOWN |
| Deferred Payment Start Date | | Charge Off Amount | |
| Balloon Payment Date | | Balloon Payment Amount | |
| Loan Type | Auto | Date Closed | |
| Date of First Delinquency | | | |

## Comments

Fixed rate

## Contact

FMC-OMAHA SERVICE CTR
P.O.BOX 542000
OMAHA, NE  68154
1-800-727-7000

**EQUIFAX**            MICHELLE BURNS | Feb 06, 2019            Page 27 of 52

| Summary | Revolving | Mortgage | Installment | Other | Statements | Personal Info | Inquiries | Public Records | Collections |

BURNS 120

## 4.2 AVANT

### Summary

Your debt-to-credit ratio represents the amount of credit you're using and generally makes up a percentage of your credit score. It's calculated by dividing an account's reported balance by its credit limit.

| | | | |
|---|---|---|---|
| Account Number | xxxxx 68 | Reported Balance | $12,928 |
| Account Status | PAYS_AS_AGREED | Debt-to-Credit Ratio | 90% |
| Available Credit | | | |

### Account History

The tables below show up to 2 years of the monthly balance, available credit, scheduled payment, date of last payment, high credit, credit limit, amount past due, activity designator, and comments.

#### Balance

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2017 | | | | | | | | | | | | |
| 2018 | | | | | | | $14,371 | $14,099 | $13,811 | $13,526 | $13,226 | |
| 2019 | | | | | | | | | | | | |

#### Available Credit

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2017 | | | | | | | | | | | | |
| 2018 | | | | | | | | | | | | |
| 2019 | | | | | | | | | | | | |

#### Scheduled Payment

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2017 | | | | | | | | | | | | |
| 2018 | | | | | | | $581 | $581 | $581 | $581 | $581 | |
| 2019 | | | | | | | | | | | | |

#### Actual Payment

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|

BURNS 121

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2017 | | | | | | | | | | | | |
| 2018 | | | | | | | $581 | $581 | $581 | $581 | $581 | |
| 2019 | | | | | | | | | | | | |

## High Credit

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2017 | | | | | | | | | | | | |
| 2018 | | | | | | | $14,400 | $14,400 | $14,400 | $14,400 | $14,400 | |
| 2019 | | | | | | | | | | | | |

## Credit Limit

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2017 | | | | | | | | | | | | |
| 2018 | | | | | | | | | | | | |
| 2019 | | | | | | | | | | | | |

## Amount Past Due

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2017 | | | | | | | | | | | | |
| 2018 | | | | | | | | | | | | |
| 2019 | | | | | | | | | | | | |

## Activity Designator

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2017 | | | | | | | | | | | | |
| 2018 | | | | | | | | | | | | |
| 2019 | | | | | | | | | | | | |

## Payment History

View up to 7 years of monthly payment history on this account. The numbers indicated in each month represent the number of days a payment was past due; the letters indicate other account events, such as bankruptcy or collections.

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2018 | ▨ | ▨ | ▨ | ▨ | ▨ | ▨ | ✓ | ✓ | ✓ | ✓ | ✓ | ▨ |

| Summary | Revolving | Mortgage | **Installment** | Other | Statements | Personal Info | Inquiries | Public Records | Collections |
|---------|-----------|----------|-----------------|-------|------------|---------------|-----------|----------------|-------------|

BURNS 122

| | | | | |
|---|---|---|---|---|
| ✔ Paid on Time | **30** 30 Days Past Due | **60** 60 Days Past Due | **90** 90 Days Past Due | **120** 120 Days Past Due |
| **150** 150 Days Past Due | **180** 180 Days Past Due | **V** Voluntary Surrender | **F** Foreclosure | **C** Collection Account |
| **CO** Charge-Off | **B** Included in Bankruptcy | **R** Repossession | **TN** Too New to Rate | No Data Available |

## Account Details

View detailed information about this account. Contact the creditor or lender if you have any questions about it.

| | | | |
|---|---|---|---|
| High Credit | $14,400 | Owner | INDIVIDUAL |
| Credit Limit | | Account Type | INSTALLMENT |
| Terms Frequency | MONTHLY | Term Duration | 3 |
| Balance | $12,928 | Date Opened | Jun 07, 2018 |
| Amount Past Due | | Date Reported | Dec 31, 2018 |
| Actual Payment Amount | $581 | Date of Last Payment | Dec 01, 2018 |
| Date of Last Activity | | Scheduled Payment Amount | $581 |
| Months Reviewed | 5 | Delinquency First Reported | |
| Activity Designator | | Creditor Classification | UNKNOWN |
| Deferred Payment Start Date | | Charge Off Amount | |
| Balloon Payment Date | | Balloon Payment Amount | |
| Loan Type | Unsecured | Date Closed | |
| Date of First Delinquency | | | |

## Comments

## Contact

AVANT
SUITE 1700
CHICAGO, IL  60601
1-800-712-5407

Summary ▷ Revolving ▷ Mortgage ▷ **Installment** ▷ Other ▷ Statements ▷ Personal Info ▷ Inquiries ▷ Public Records ▷ Collections

BURNS 123

## 4.3 SANTANDER CONSUMER USA

### Summary

Your debt-to-credit ratio represents the amount of credit you're using and generally makes up a percentage of your credit score. It's calculated by dividing an account's reported balance by its credit limit.

| | | | |
|---|---|---|---|
| Account Number | xxxxxxxxxxxx 1000 | Reported Balance | $1,027 |
| Account Status | PAYS_AS_AGREED | Debt-to-Credit Ratio | 8% |
| Available Credit | | | |

### Account History

The tables below show up to 2 years of the monthly balance, available credit, scheduled payment, date of last payment, high credit, credit limit, amount past due, activity designator, and comments.

#### Balance

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2017 | | $6,327 | | $6,097 | $5,866 | $5,629 | $5,391 | $5,149 | $4,900 | $4,649 | $4,393 | $4,134 |
| 2018 | $3,871 | $3,559 | $3,270 | $3,089 | | $2,807 | $2,523 | $2,229 | $1,940 | $1,672 | | |
| 2019 | | | | | | | | | | | | |

#### Available Credit

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2017 | | | | | | | | | | | | |
| 2018 | | | | | | | | | | | | |
| 2019 | | | | | | | | | | | | |

#### Scheduled Payment

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2017 | | $326 | | $326 | $326 | $326 | $326 | $326 | $326 | $326 | $326 | $326 |
| 2018 | $326 | $326 | $326 | $326 | | $326 | $326 | $326 | $326 | $326 | | |
| 2019 | | | | | | | | | | | | |

#### Actual Payment

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|

| 2017 | | | $326 | $326 | $326 | $326 | $326 | $326 | $326 | $326 | $326 |
| 2018 | $326 | $375 | $705 | | $333 | $332 | $332 | $326 | | | |
| 2019 | | | | | | | | | | | |

## High Credit

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2017 | | $12,430 | | $12,430 | $12,430 | $12,430 | $12,430 | $12,430 | $12,430 | $12,430 | $12,430 | $12,430 |
| 2018 | $12,430 | $12,430 | $12,430 | $12,430 | | $12,430 | $12,430 | $12,430 | $12,430 | $12,430 | | |
| 2019 | | | | | | | | | | | | |

## Credit Limit

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2017 | | | | | | | | | | | | |
| 2018 | | | | | | | | | | | | |
| 2019 | | | | | | | | | | | | |

## Amount Past Due

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2017 | | | | | | | | | | | | |
| 2018 | | $339 | | | | | | | | | | |
| 2019 | | | | | | | | | | | | |

## Activity Designator

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2017 | | | | | | | | | | | | |
| 2018 | | | | | | | | | | | | |
| 2019 | | | | | | | | | | | | |

## Payment History

View up to 7 years of monthly payment history on this account. The numbers indicated in each month represent the number of days a payment was past due; the letters indicate other account events, such as bankruptcy or collections.

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2018 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | 30 | ▨ |

**EQUIFAX**    MICHELLE BURNS | Feb 06, 2019    Page 32 of 52

Summary ⟩ Revolving ⟩ Mortgage ⟩ Installment ⟩ Other ⟩ Statements ⟩ Personal Info ⟩ Inquiries ⟩ Public Records ⟩ Collections

BURNS 125

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2017 | | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ |
| 2016 | | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ |
| 2015 | | ▨ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ |
| 2014 | | ▨ | ▨ | ▨ | ▨ | ▨ | ▨ | ▨ | ▨ | ▨ | ▨ | ▨ | ▨ |

| | | | | |
|---|---|---|---|---|
| ✔ Paid on Time | **30** 30 Days Past Due | **60** 60 Days Past Due | **90** 90 Days Past Due | **120** 120 Days Past Due |
| **150** 150 Days Past Due | **180** 180 Days Past Due | **V** Voluntary Surrender | **F** Foreclosure | **C** Collection Account |
| **CO** Charge-Off | **B** Included in Bankruptcy | **R** Repossession | **TN** Too New to Rate | ▨ No Data Available |

## Account Details

View detailed information about this account. Contact the creditor or lender if you have any questions about it.

| | | | |
|---|---|---|---|
| High Credit | $12,430 | Owner | JOINT_CONTRACTUAL_LIABILITY |
| Credit Limit | | Account Type | INSTALLMENT |
| Terms Frequency | MONTHLY | Term Duration | 6 |
| Balance | $1,027 | Date Opened | Feb 10, 2014 |
| Amount Past Due | | Date Reported | Dec 31, 2018 |
| Actual Payment Amount | $665 | Date of Last Payment | Dec 01, 2018 |
| Date of Last Activity | | Scheduled Payment Amount | $326 |
| Months Reviewed | 58 | Delinquency First Reported | |
| Activity Designator | | Creditor Classification | UNKNOWN |
| Deferred Payment Start Date | | Charge Off Amount | |
| Balloon Payment Date | | Balloon Payment Amount | |
| Loan Type | Auto | Date Closed | |
| Date of First Delinquency | | | |

## Comments

## Contact

SANTANDER CONSUMER USA
8585 N STEMMONS FWY STE 1100-N
DALLAS, TX  75247
1-800-861-6743

| Summary | Revolving | Mortgage | Installment | Other | Statements | Personal Info | Inquiries | Public Records | Collections |
|---|---|---|---|---|---|---|---|---|---|

BURNS 126

## 4.4 WELLS FARGO DLR SVC/WACH DLS

### Summary

Your debt-to-credit ratio represents the amount of credit you're using and generally makes up a percentage of your credit score. It's calculated by dividing an account's reported balance by its credit limit.

| Account Number | xxxxxxxx 8955 | Reported Balance | $8,339 |
|---|---|---|---|
| Account Status | PAYS_AS_AGREED | Debt-to-Credit Ratio | 53% |
| Available Credit | | | |

### Account History

The tables below show up to 2 years of the monthly balance, available credit, scheduled payment, date of last payment, high credit, credit limit, amount past due, activity designator, and comments.

#### Balance

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2017 | | $12,771 | $12,580 | $12,399 | $12,212 | $12,027 | $11,837 | $11,648 | $11,458 | $11,262 | $11,068 | $10,869 |
| 2018 | $10,671 | $10,471 | $10,259 | $10,055 | $9,846 | $9,639 | $9,426 | $9,214 | $9,000 | $8,781 | $8,562 | |
| 2019 | | | | | | | | | | | | |

#### Available Credit

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2017 | | | | | | | | | | | | |
| 2018 | | | | | | | | | | | | |
| 2019 | | | | | | | | | | | | |

#### Scheduled Payment

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2017 | | $303 | $303 | $303 | $303 | $303 | $303 | $303 | $303 | $303 | $303 | $303 |
| 2018 | $303 | $303 | $303 | $303 | $303 | $303 | $303 | $303 | $303 | $303 | $303 | |
| 2019 | | | | | | | | | | | | |

#### Actual Payment

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | |

2017

2018

2019

## High Credit

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2017 | | $15,761 | $15,761 | $15,761 | $15,761 | $15,761 | $15,761 | $15,761 | $15,761 | $15,761 | $15,761 | $15,761 |
| 2018 | $15,761 | $15,761 | $15,761 | $15,761 | $15,761 | $15,761 | $15,761 | $15,761 | $15,761 | $15,761 | $15,761 | |
| 2019 | | | | | | | | | | | | |

## Credit Limit

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2017 | | | | | | | | | | | | |
| 2018 | | | | | | | | | | | | |
| 2019 | | | | | | | | | | | | |

## Amount Past Due

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2017 | | | | | | | | | | | | |
| 2018 | | | | | | | | | | | | |
| 2019 | | | | | | | | | | | | |

## Activity Designator

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2017 | | | | | | | | | | | | |
| 2018 | | | | | | | | | | | | |
| 2019 | | | | | | | | | | | | |

## Payment History

View up to 7 years of monthly payment history on this account. The numbers indicated in each month represent the number of days a payment was past due; the letters indicate other account events, such as bankruptcy or collections.

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2018 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ▨ |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2017 | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ |
| 2016 | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ |
| 2015 | ▨ | ▨ | ▨ | ▨ | ▨ | ▨ | ▨ | ▨ | ✔ | ✔ | ✔ | ✔ |

| | | | | |
|---|---|---|---|---|
| ✔ Paid on Time | **30** 30 Days Past Due | **60** 60 Days Past Due | **90** 90 Days Past Due | **120** 120 Days Past Due |
| **150** 150 Days Past Due | **180** 180 Days Past Due | **V** Voluntary Surrender | **F** Foreclosure | **C** Collection Account |
| **CO** Charge-Off | **B** Included in Bankruptcy | **R** Repossession | **TN** Too New to Rate | ▨ No Data Available |

## Account Details

View detailed information about this account. Contact the creditor or lender if you have any questions about it.

| | | | |
|---|---|---|---|
| High Credit | $15,761 | Owner | JOINT_CONTRACTUAL_LIABILITY |
| Credit Limit | | Account Type | INSTALLMENT |
| Terms Frequency | MONTHLY | Term Duration | 7 |
| Balance | $8,339 | Date Opened | Aug 27, 2015 |
| Amount Past Due | | Date Reported | Dec 31, 2018 |
| Actual Payment Amount | | Date of Last Payment | Dec 01, 2018 |
| Date of Last Activity | | Scheduled Payment Amount | $303 |
| Months Reviewed | 39 | Delinquency First Reported | |
| Activity Designator | | Creditor Classification | UNKNOWN |
| Deferred Payment Start Date | | Charge Off Amount | |
| Balloon Payment Date | | Balloon Payment Amount | |
| Loan Type | Auto | Date Closed | |
| Date of First Delinquency | | | |

## Comments

## Contact

WELLS FARGO DLR SVC/WACH DLS
P.O.BOX 1697
CREDIT BUREAU DISPUTES
WINTERVILLE, NC  28590

| Summary | Revolving | Mortgage | Installment | Other | Statements | Personal Info | Inquiries | Public Records | Collections |
|---|---|---|---|---|---|---|---|---|---|

## 4.5 ONEMAIN (CLOSED)

### Summary

Your debt-to-credit ratio represents the amount of credit you're using and generally makes up a percentage of your credit score. It's calculated by dividing an account's reported balance by its credit limit.

| Account Number | xxxxxxxxxxxxx 0328 | Reported Balance | $0 |
|---|---|---|---|
| Account Status | PAYS_AS_AGREED | Debt-to-Credit Ratio | 0% |
| Available Credit | | | |

### Account History

The tables below show up to 2 years of the monthly balance, available credit, scheduled payment, date of last payment, high credit, credit limit, amount past due, activity designator, and comments.

#### Balance

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2017 | | $3,493 | $3,293 | | | | | | | | | |
| 2018 | | | | | | | | | | | | |
| 2019 | | | | | | | | | | | | |

#### Available Credit

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2017 | | | | | | | | | | | | |
| 2018 | | | | | | | | | | | | |
| 2019 | | | | | | | | | | | | |

#### Scheduled Payment

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2017 | | $178 | $178 | | | | | | | | | |
| 2018 | | | | | | | | | | | | |
| 2019 | | | | | | | | | | | | |

#### Actual Payment

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

**EQUIFAX**    MICHELLE BURNS | Feb 06, 2019    Page 37 of 52

Summary ⟩ Revolving ⟩ Mortgage ⟩ Installment ⟩ Other ⟩ Statements ⟩ Personal Info ⟩ Inquiries ⟩ Public Records ⟩ Collections

BURNS 130

| 2017 | $200 |
| 2018 | |
| 2019 | |

## High Credit

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2017 | | $8,544 | $8,544 | | | | | | | | | |
| 2018 | | | | | | | | | | | | |
| 2019 | | | | | | | | | | | | |

## Credit Limit

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2017 | | | | | | | | | | | | |
| 2018 | | | | | | | | | | | | |
| 2019 | | | | | | | | | | | | |

## Amount Past Due

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2017 | | | | | | | | | | | | |
| 2018 | | | | | | | | | | | | |
| 2019 | | | | | | | | | | | | |

## Activity Designator

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2017 | | | | | | | | | | | | |
| 2018 | | | | | | | | | | | | |
| 2019 | | | | | | | | | | | | |

## Payment History

View up to 7 years of monthly payment history on this account. The numbers indicated in each month represent the number of days a payment was past due; the letters indicate other account events, such as bankruptcy or collections.

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2017 | ✓ | ✓ | ✓ | ✓ | | | | | | | | |



| | | Paid on Time | **30** 30 Days Past Due | **60** 60 Days Past Due | **90** 90 Days Past Due | **120** 120 Days Past Due |
|---|---|---|---|---|---|---|
| **150** 150 Days Past Due | **180** 180 Days Past Due | **V** Voluntary Surrender | **F** Foreclosure | **C** Collection Account |
| **CO** Charge-Off | **B** Included in Bankruptcy | **R** Repossession | **TN** Too New to Rate | No Data Available |

## Account Details

View detailed information about this account. Contact the creditor or lender if you have any questions about it.

| High Credit | $8,544 | Owner | JOINT_CONTRACTUAL_LIABILITY |
|---|---|---|---|
| Credit Limit | | Account Type | INSTALLMENT |
| Terms Frequency | MONTHLY | Term Duration | 4 |
| Balance | $0 | Date Opened | Oct 23, 2014 |
| Amount Past Due | | Date Reported | May 31, 2017 |
| Actual Payment Amount | $200 | Date of Last Payment | May 01, 2017 |
| Date of Last Activity | | Scheduled Payment Amount | |
| Months Reviewed | 31 | Delinquency First Reported | |
| Activity Designator | PAID_AND_CLOSED | Creditor Classification | UNKNOWN |
| Deferred Payment Start Date | | Charge Off Amount | |
| Balloon Payment Date | | Balloon Payment Amount | |
| Loan Type | Secured | Date Closed | May 01, 2017 |
| Date of First Delinquency | | | |

## Comments

## Contact

ONEMAIN
100 INTERNATIONAL DRIVE
15TH FLOOR
BALTIMORE, MD  21202
1-844-298-9773

Equifax    MICHELLE BURNS | Feb 06, 2019    Page 39 of 52

Summary | Revolving | Mortgage | **Installment** | Other | Statements | Personal Info | Inquiries | Public Records | Collections

BURNS 132

# 5. Other Accounts

Other accounts are those that are not already identified as Revolving, Mortgage or Installment Accounts such as child support obligations or rental agreements.

You currently do not have any Other Accounts in your file.

**EQUIFAX**

MICHELLE BURNS | Feb 06, 2019

Page 40 of 52

| Summary | Revolving | Mortgage | Installment | Other | Statements | Personal Info | Inquiries | Public Records | Collections |

BURNS 133

# 6. Consumer Statements

Consumer Statements are explanations of up to 100 words (200 words if you live in Maine) you can attach to your credit file to provide more information on an item you may disagree with or would like to provide details on. Consumer statements are voluntary and have no impact on your credit score.

You currently do not have any Consumer Statements in your file.

**EQUIFAX**                    MICHELLE BURNS | Feb 06, 2019                    Page 41 of 52

Summary 〉 Revolving 〉 Mortgage 〉 Installment 〉 Other 〉 **Statements** 〉 Personal Info 〉 Inquiries 〉 Public Records 〉 Collections

BURNS 134

# 7. Personal Information

Creditors use your personal information primarily to identify you. This information has no impact on your credit score.

## Identification

Identification is the information in your credit file that indicates your current identification as reported to Equifax. It does not affect your credit score or rating.

| | |
|---|---|
| **Name** | MICHELLE  BURNS |
| **Formerly known as** | MICHELE M BURNS<br>MICHELE M MCCARTHY |
| **Social Security Number** | xxxxx 4511 |
| **Age or Date of Birth** | Feb 27, 1969 |

## Other Identification

You currently do not have any Other Identifications in your file.

## Alert Contact Information

You currently do not have any Alert Contacts in your file.

## Contact Information

Contact information is the information in your credit file that indicates your former and current addresses as reported to Equifax. It does not affect your credit score or rating.

| Address | Status | Date Reported |
|---|---|---|
| 1605 BRENT RD<br>ORELAND, PA  19075 | Current | Feb 06, 2019 |
| 8 HILLCREST RD<br>PHILADELPHIA, PA  19118 | Former | Mar 06, 2010 |
| 309 E 9TH AVE<br>CONSHOHOCKEN, PA  19428 | Former | Mar 06, 2010 |

## Employment History

Employment history is the information in your credit file that indicates your current and former employment as reported to Equifax. It does not affect your credit score or rating.

| Company | Occupation | Start Date | Status | Address |
|---|---|---|---|---|

| | |
|---|---|
| MICHAEL J BURNS<br>CONTRACT | Current |

**EQUIFAX**

MICHELLE BURNS | Feb 06, 2019

Page 43 of 52

Summary ⟩ Revolving ⟩ Mortgage ⟩ Installment ⟩ Other ⟩ Statements ⟩ **Personal Info** ⟩ Inquiries ⟩ Public Records ⟩ Collections

BURNS 136

# 8. Inquiries

A request for your credit history is called an inquiry. There are two types of inquiries - those that may impact your credit rating/score and those that do not.

## Hard Inquiries

Inquiries that may impact your credit rating/score

These are inquiries made by companies with whom you have applied for a loan or credit. They may remain on your file up to 2 years.

| Date | Company | Request Originator |
|------|---------|--------------------|
| May 09, 2018 | US DEPARTMENT OF EDUCATION<br><br>225 OLD FALLS ST<br>NIAGARA FALLS, NY  14303<br><br>1-800-557-7394 | |
| Jun 27, 2017 | US DEPARTMENT OF EDUCATION<br><br>225 OLD FALLS ST<br>NIAGARA FALLS, NY  14303<br><br>1-800-557-7394 | |

## Soft Inquiries

Inquiries that do not impact your credit rating/score

These are inquiries, for example, from companies making promotional offers of credit, periodic account reviews by an existing creditor or your own requests to check your credit file. They may remain on your file for up to 2 years.

| Date | Company | Description |
|------|---------|-------------|
| Feb 06, 2019 | CREDIT KARMA, INC | Direct to Consumer Report |
| Jan 25, 2019 | PLYMOUTH ROCK MANAGEMENT | Promotional Inquiry |
| Jan 21, 2019 | PROGRESSIVE INSURANCE | Promotional Inquiry |
| Jan 01, 2019 | CAPITAL ONE | Account Review Inquiry |
| Nov 20, 2018 | FORTIVA | Promotional Inquiry |
| Nov 16, 2018 | DISCOVER FINANCIAL SERVICES | Promotional Inquiry |
| Nov 06, 2018 | COMENITY CAPITAL BANK | Account Review Inquiry |
| Nov 03, 2018 | ONEMAIN | Promotional Inquiry |
| Oct 26, 2018 | DISCOVER FINANCIAL SERVICES | Promotional Inquiry |
| Oct 15, 2018 | MARINER FINANCE | Promotional Inquiry |

| | | |
|---|---|---|
| Sep 20, 2018 | DOLLAR | Credit Report |
| Sep 19, 2018 | COMENITYCAPITAL/ULTA | Online Promotion |
| Sep 11, 2018 | COMENITYCAPITAL/ULTA | Promotional Inquiry |
| Aug 28, 2018 | COMENITYCAPITAL/LUCKY | Promotional Inquiry |
| Aug 22, 2018 | OPENROAD LENDING | Promotional Inquiry |
| Aug 18, 2018 | ONEMAIN | Promotional Inquiry |
| Aug 07, 2018 | CREDIT KARMA, INC | Direct to Consumer Report |
| Jul 24, 2018 | CITI CARDS CBNA | Promotional Inquiry |
| Jun 26, 2018 | MARINER FINANCE | Promotional Inquiry |
| Jun 09, 2018 | ONEMAIN | Promotional Inquiry |
| May 25, 2018 | DISCOVER FINANCIAL SERVICES | Promotional Inquiry |
| May 11, 2018 | DISCOVER FINANCIAL SERVICES | Promotional Inquiry |
| May 01, 2018 | OPENROAD LENDING | Promotional Inquiry |
| Apr 24, 2018 | MARINER FINANCE | Promotional Inquiry |
| Apr 13, 2018 | DISCOVER FINANCIAL SERVICES | Promotional Inquiry |
| Mar 30, 2018 | DISCOVER FINANCIAL SERVICES | Promotional Inquiry |
| Mar 27, 2018 | ONEMAIN | Promotional Inquiry |
| Feb 13, 2018 | HSBC BANK | Promotional Inquiry |

# 9. Public Records

This section includes public record items Equifax obtained from local, state and federal courts through a third party vendor, LexisNexis. They can be contacted at: https://equifaxconsumers.lexisnexis.com

LexisNexis Consumer Center
P.O. Box 105615
Atlanta, GA 30348-5108

## Bankruptcies

Bankruptcies are a legal status granted by a federal court that indicates you are unable to pay off outstanding debt. Bankruptcies stay on your credit report for up to 10 years, depending on the chapter of bankruptcy you file for. They generally have a negative impact on your credit score.

You currently do not have any Bankruptcies in your file.

## Judgments

Judgments are a legal status granted by a court that indicates you must pay back an outstanding debt. Judgments stay on your credit report up to 7 years from the date filed and generally have a negative impact on your credit score.

You currently do not have any Judgments in your file.

## Liens

A lien is a legal claim on an asset, and Equifax only collects tax related liens. Liens stay on your credit report up to 10 years and generally have a negative impact on your credit score.

You currently do not have any Liens in your file.

# 10. Collections

Collections are accounts with outstanding debt that have been placed by a creditor with a collection agency. Collections stay on your credit report for up to 7 years from the date the account first became past due. They generally have a negative impact on your credit score.

You currently do not have any Collections in your file.

# 11. Dispute File Information

If you believe that any of the information found on this report is incorrect, there are 3 ways to launch an investigation about the information in this report.

When you file a dispute, the credit bureau you contact is required to investigate your dispute within 30 days. They will not remove accurate data unless it is outdated or cannot be verified.

To initiate a dispute online please visit https://www.ai.equifax.com

To check the status or view the results of your dispute please visit https://www.ai.equifax.com

BURNS 141

# A Summary of Your Rights Under the Fair Credit Reporting Act

The federal Fair Credit Reporting Act (FCRA) promotes the accuracy, fairness, and privacy of information in the files of consumer reporting agencies. There are many types of consumer reporting agencies, including credit bureaus and specialty agencies (such as agencies that sell information about check writing histories, medical records, and rental history records). Here is a summary of your major rights under the FCRA.

**For more information, including information about additional rights, go to www.consumerfinance.gov/learnmore or write to: Consumer Financial Protection Bureau, 1700 G Street N.W., Washington, DC 20552.**

**You must be told if information in your file has been used against you.**
Anyone who uses a Credit Report or another type of Consumer Report to deny your application for credit, insurance, or employment - or to take another adverse action against you - must tell you, and must give you the name, address, and phone number of the agency that provided the information.

**You have the right to know what is in your file.**
You may request and obtain all the information about you in the files of a consumer reporting agency (your "file disclosure"). You will be required to provide proper identification, which may include your Social Security number. In many cases, the disclosure will be free. You are entitled to a free file disclosure if:

- a person has taken adverse action against
you because of information in your credit file;
- you are the victim of identity theft and place
a fraud alert in your file;
- your file contains inaccurate information as a
result of fraud;
- you are on public assistance;
- you are unemployed but expect to apply for
employment within 60 days.

In addition, all consumers are entitled to one free disclosure every 12 months upon request from each nationwide credit bureau and from nationwide specialty consumer reporting agencies. See www.consumerfinance.gov/learnmore for additional information.

**You have the right to ask for a credit score.**
Credit scores are numerical summaries of your credit-worthiness based on information from credit bureaus. You may request a credit score from consumer reporting agencies that create scores or distribute scores used in residential real property loans, but you will have to pay for it. In some mortgage transactions, you will receive credit score information for free from the mortgage lender.

**You have the right to dispute incomplete or inaccurate information.**
If you identify information in your file that is incomplete or inaccurate, and file it to the consumer reporting agency, the agency must investigate unless your dispute is frivolous. See www.consumerfinance.gov/learnmore for an explanation of dispute procedures.

**Consumer reporting agencies must correct or delete inaccurate, incomplete, or unverifiable information.**
Inaccurate, incomplete or unverifiable information must be removed or corrected, usually within 30 days. However, a consumer reporting agency may continue to file information it has verified as accurate.

**Consumer reporting agencies may not report outdated negative information.**
In most cases, a consumer reporting agency may not report negative information that is more than seven years old, or bankruptcies that are more than 10 years old.

**Access to your file is limited.**
A consumer reporting agency may provide information about you only to people with a valid need -- usually to consider an application with a creditor, insurer, employer, landlord, or other business. The FCRA specifies those with a valid need for access.

**You must give your consent for reports to be provided to employers.**
A consumer reporting agency may not give out information about you to your employer, or a potential employer, without your written consent given to the employer. Written consent generally is not required in the trucking industry. For more information, go to www.consumerfinance.gov/learnmore.

**You may limit "prescreened" offers of credit and insurance you get based on information in your credit file.**

Unsolicited "prescreened" offers for credit and insurance must include a toll-free phone number you can call if you choose to remove your name and address from the lists these offers are based on. You may opt-out with the nationwide credit bureaus at 1-888-5-OPTOUT (1-888-567-8688).

**You may seek damages from violators.**
If a consumer reporting agency, or, in some cases, a user of consumer reports or a furnisher of information to a consumer reporting agency violates the FCRA, you may be able to sue in state or federal court. Identity theft victims and active duty military personnel have additional rights. For more information, visit www.consumerfinance.gov/learnmore.

**States may enforce the FCRA, and many states have their own consumer reporting laws. In some cases, you may have more rights under state law. For more information, contact your state or local consumer protection agency or your state Attorney General. Federal enforcers are:**

| | |
|---|---|
| **1a.** | **Banks, savings associations, and credit unions with total assets of over $10 billion and their affiliates.** |
| | Contact |
| | Bureau of Consumer Financial Protection<br>1700 G Street NW<br>Washington, DC 20552 |
| **1b.** | **Such affiliates that are not banks, savings associations, or credit unions also should list, in addition to the CFPB** |
| | Contact |
| | Federal Trade Commission: Consumer Response Center - FCRA<br>Washington, DC 20580<br>(877) 382-4357 |
| **2a.** | **To the extent not included in item 1 above: a. National banks, federal savings associations, and federal branches and federal agencies of foreign bank** |
| | Contact |
| | Office of the Comptroller of the Currency Customer Assistance Group<br>1301 McKinney Street, Suite 3450<br>Houston, TX 77010-9050 |
| **2b.** | **State member banks, branches and agencies of foreign banks (other than federal branches, federal agencies, and insured state branches of foreign banks), commercial lending companies owned or controlled by foreign banks, and organizations operating under section 25 or 25A of the Federal Reserve Act** |
| | Contact |
| | Federal Reserve Consumer Help Center<br>P.O. Box 1200<br>Minneapolis, MN 55480 |
| **2c.** | **Nonmember Insured Banks, Insured State Branches of Foreign Banks, and insured state savings associations** |
| | Contact |
| | FDIC Consumer Response Center<br>1100 Walnut Street, Box #11<br>Kansas City, MO 64106 |
| **2d.** | **Federal Credit Unions** |
| | Contact |
| | National Credit Union Administration Office of Consumer Protection (OCP) Division of Consumer Compliance and Outreach (DCCO)<br>1775 Duke Street<br>Alexandria, VA 22314 |
| **3.** | **Air carriers** |

BURNS 143

Contact

Asst. General Counsel for Aviation Enforcement & Proceedings Aviation Consumer Protection Division Department of Transportation
1200 New Jersey Avenue, SE
Washington, DC 20590

**4.** **Creditors Subject to Surface Transportation Board**

Contact

Office of Proceedings, Surface Transportation Board Department of Transportation
395 E Street, SW
Washington, DC 20423

**5.** **Creditors Subject to Packers and Stockyards Act, 1921**

Contact

Nearest Packers and Stockyards Administration area supervisor

**6.** **Small Business Investment Companies**

Contact

Associate Deputy Administrator for Capital Access United States Small Business Administration
409 Third Street, SW, 8th Floor
Washington, DC 20416

**7.** **Brokers and Dealers**

Contact

Securities and Exchange Commission
100 F Street NE
Washington, DC 20549

**8a.** **Federal Land Banks, Federal Land Bank Associations, Federal Intermediate Credit Banks, and Production Credit Associations**

Contact

Farm Credit Administration
1501 Farm Credit Drive
McLean, VA 22102-5090

**8b.** **Retailers, Finance Companies, and All Other Creditors Not Listed Above**

Contact

FTC Regional Office for region in which the creditor operates or Federal Trade Commission: Consumer Response Center - FCRA
Washington, DC 20580
(877) 382-4357

# Your Rights Under State Law

## State of Pennsylvania - Notice to Consumers

You may request that a security freeze be placed on your credit report by sending a request in writing by certified mail to a consumer reporting agency. The security freeze on your credit report will prohibit a credit reporting agency from releasing any information in your credit report without your express authorization. The security freeze is designed to prevent a credit reporting agency from releasing your credit report without your consent. However, you should be aware that using a security freeze to take control over who is allowed access to the personal and financial information in your credit report may delay, interfere with or prohibit the timely approval of any subsequent request or application you make regarding a new loan, credit, mortgage, insurance, government services or payments, rental housing, employment, investment, license, cellular telephone, utilities, digital signature, Internet credit card transaction or other services, including an extension of credit at point of sale. When you place a security freeze on your credit report, you will be provided a personal identification number or password to use if you choose to remove the security freeze from your credit report or to authorize the temporary release of your credit report for a specific party or period of time while the security freeze is in place. To provide that authorization, you must contact the credit reporting agency and provide all the following:

1.  Proper identification.
2.  The unique personal identification number or password provided by the credit reporting agency.
3.  The proper information regarding the third party who is to receive your credit report or the time period for which your credit report must be available.

A credit reporting agency must remove the security freeze from your credit file or authorize the temporary release of your credit report not later than 3 business days after receiving the above information.

A security freeze does not apply to certain persons, including a person, or collection agencies acting on behalf of a person, with whom you have an existing account that requests information in your credit report for the purposes of reviewing or collecting the account.

To place a security freeze on your Equifax credit report, your request must be mailed via certified mail to:

Equifax Security Freeze
P.O. Box 105788
Atlanta, Georgia 30348

Or, you may contact us on the web at equifax.com or call 800-685-1111.

The fee to place a security freeze is $10.00. If you are a victim of identity theft and you submit a copy of a valid police report that you have filed with a law enforcement agency about unlawful use of your personal information by another person, no fee will be charged. If you are sixty-five years of age or older, no fee will be charged. Include your complete name, complete address, social security number, date of birth and payment, if applicable.

Written confirmation of the security freeze will be sent within 10 business days of receipt of the request via first class mail. It will include your unique personal identification number and instructions for removing the security freeze or authorizing the release of your credit report for a specific party or period of time.